**Florencio PAULE, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 14–72597

United States Court of Appeals, Ninth Circuit.

Submitted October 25, 2016 *

Filed November 2, 2016

Frank P. Sprouls, Law Office of Ricci and Sprouls, San Francisco, CA, for Petitioner.

Jessica E. Burns, Esquire, Trial Attorney, Tracie Nicole Jones, Trial Attorney, OIL, Washington, DC, Chief Counsel ICE, San Francisco, CA, for Respondent.

Before: LEAVY, GRABER, and CHRISTEN, Circuit Judges.

MEMORANDUM **

The 90-day stay of proceedings granted on May 15, 2016, has expired. Florencio Paule's request to lift the stay is denied as moot.

Paule, a native and citizen of the Philippines, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for withholding of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir. 2006). We deny in part and dismiss in part the petition for review.

Substantial evidence supports the agency's determination that Paule's past experiences in the Philippines do not rise to the level of persecution. *See Nagoulko v. INS*, 333 F.3d 1012, 1016–18 (9th Cir. 2003); *see Lim v. INS*, 224 F.3d 929, 936 (9th Cir. 2000) ("Threats standing alone . . . constitute past persecution in only a small category of cases, and only when the threats are so menacing as to cause significant actual 'suffering' or harm'."). Substantial evidence also supports the agency's determination that Paule failed to establish that it is more likely than not that he would be persecuted if returned to the Philippines. *See Hakeem v. INS*, 273 F.3d 812, 816 (9th Cir. 2001) (claim of future persecution weakened when similarly-situated family members continue to live in the country without incident), *superseded by statute on other grounds*. We do not consider Paule's contention related to humanitarian asylum because he failed to raise this issue to the agency. *See Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir. 2004) (court lacks jurisdiction to review claims not presented to the agency). Thus, we deny the petition for review as to Paule's withholding of removal claim.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.